☑ Addition/Removal of Loan  ☑ Escrow  ☑ Pmt/Reversal/Deposit  ☑ Corp Adv  ☑ Missing Group Name/Not Mapped  ☑ Investor Repayment  ☑ Selene Ancillary Income

Print History

Loan Number : ▮▮▮▮▮▮

## Aug, 2019

| Trans Date | Due Date | NSF | Total Amt | Principal Amt | Interest Amt | Escrow Amt | Suspense Amt | Fee Amt | Other | Tran Code | Tran Code Name | Tran Grp Name |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2019-08-27 | | 0 | 15.00 | 0.00 | 0.00 | 0.00 | 0.00 | 15.00 | 0.00 | 631 | Prop Pres Disb | Corp Adv |
| 2019-08-15 | | 0 | 0.43 | 0.00 | 0.00 | 0.00 | 0.00 | 0.43 | 0.00 | 601 | Misc Corp Adv Disb | Corp Adv |
| 2019-08-10 | | 0 | 0.44 | 0.00 | 0.00 | 0.00 | 0.00 | 0.44 | 0.00 | 601 | Misc Corp Adv Disb | Corp Adv |
| 2019-08-10 | | 0 | 95.00 | 0.00 | 0.00 | 0.00 | 0.00 | 95.00 | 0.00 | 631 | Prop Pres Disb | Corp Adv |
| 2019-08-09 | 2018-02-01 | 0 | 245.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 632 | Statutory Exp Disb | Corp Adv |
| 2019-08-09 | 2018-02-01 | 0 | 250.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 630 | Atty Adv Disb | Corp Adv |
| 2019-08-09 | 2018-02-01 | 0 | 250.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 630 | Atty Adv Disb | Corp Adv |
| 2019-08-09 | 2018-02-01 | 0 | 250.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 630 | Atty Adv Disb | Corp Adv |
| 2019-08-07 | | 0 | 0.21 | 0.00 | 0.00 | 0.00 | 0.00 | 0.21 | 0.00 | 631 | Prop Pres Disb | Corp Adv |
| 2019-08-07 | | 0 | 0.21 | 0.00 | 0.00 | 0.00 | 0.00 | 0.21 | 0.00 | 631 | Prop Pres Disb | Corp Adv |

## Jul, 2019

| Trans Date | Due Date | NSF | Total Amt | Principal Amt | Interest Amt | Escrow Amt | Suspense Amt | Fee Amt | Other | Tran Code | Tran Code Name | Tran Grp Name |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2019-07-23 | 2018-02-01 | 0 | 70.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 632 | Statutory Exp Disb | Corp Adv |
| 2019-07-23 | 2018-02-01 | 0 | 5.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 632 | Statutory Exp Disb | Corp Adv |
| 2019-07-23 | 2018-02-01 | 0 | -1,071.54 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 710 | Atty Adv Repmt | Corp Adv |
| 2019-07-18 | 2018-02-01 | 0 | 15.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 631 | Prop Pres Disb | Corp Adv |
| 2019-07-16 | | 0 | 0.86 | 0.00 | 0.00 | 0.00 | 0.00 | 0.86 | 0.00 | 601 | Misc Corp Adv Disb | Corp Adv |
| 2019-07-10 | | 0 | 15.00 | 0.00 | 0.00 | 0.00 | 0.00 | 15.00 | 0.00 | 631 | Prop Pres Disb | Corp Adv |

## Jun, 2019

| Trans Date | Due Date | NSF | Total Amt | Principal Amt | Interest Amt | Escrow Amt | Suspense Amt | Fee Amt | Other | Tran Code | Tran Code Name | Tran Grp Name |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2019-06-28 | 2018-02-01 | 0 | 5.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 632 | Statutory Exp Disb | Corp Adv |
| 2019-06-28 | 2018-02-01 | 0 | 50.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 632 | Statutory Exp Disb | Corp Adv |
| 2019-06-17 | 2018-02-01 | 0 | 250.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 630 | Atty Adv Disb | Corp Adv |

## May, 2019

| Trans Date | Due Date | NSF | Total Amt | Principal Amt | Interest Amt | Escrow Amt | Suspense Amt | Fee Amt | Other | Tran Code | Tran Code Name | Tran Grp Name |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2019-05-15 | 2018-02-01 | 0 | 15.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 631 | Prop Pres Disb | Corp Adv |
| 2019-05-02 | 2018-02-01 | 0 | 250.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 630 | Atty Adv Disb | Corp Adv |
| 2019-05-02 | 2018-02-01 | 0 | 300.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 630 | Atty Adv Disb | Corp Adv |

## Mar, 2019

| Trans Date | Due Date | NSF | Total Amt | Principal Amt | Interest Amt | Escrow Amt | Suspense Amt | Fee Amt | Other | Tran Code | Tran Code Name | Tran Grp Name |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2019-03-28 | | 0 | 2.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2.00 | 0.00 | 601 | Misc Corp Adv Disb | Corp Adv |
| 2019-03-28 | | 0 | 3.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3.00 | 0.00 | 601 | Misc Corp Adv Disb | Corp Adv |
| 2019-03-28 | | 0 | 5.00 | 0.00 | 0.00 | 0.00 | 0.00 | 5.00 | 0.00 | 601 | Misc Corp Adv Disb | Corp Adv |
| | | 0 | 500.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 630 | Atty Adv Disb | Corp Adv |

Case 19-20485-PGH    Doc 77-2    Filed 01/02/20    Page 2 of 17

| Trans Date | Due Date | NSF | Total Amt | Principal Amt | Interest Amt | Escrow Amt | Suspense Amt | Fee Amt | Other | Tran Code | Tran Code Name | Tran Grp Name |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2019-03-27 | 2018-02-01 | | | | | | | | | | | |
| 2019-03-07 | | 0 | 0.43 | 0.00 | 0.00 | 0.00 | 0.00 | 0.43 | 0.00 | 601 | Misc Corp Adv Disb | Corp Adv |
| 2019-03-06 | 2018-02-01 | 0 | 690.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 630 | Atty Adv Disb | Corp Adv |
| 2019-03-06 | 2018-02-01 | 0 | 350.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 630 | Atty Adv Disb | Corp Adv |

**Feb, 2019**

| Trans Date | Due Date | NSF | Total Amt | Principal Amt | Interest Amt | Escrow Amt | Suspense Amt | Fee Amt | Other | Tran Code | Tran Code Name | Tran Grp Name |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2019-02-26 | | 0 | 12.40 | 0.00 | 0.00 | 0.00 | 0.00 | 12.40 | 0.00 | 633 | Misc FCL,BK,REO Exp Disb | Corp Adv |
| 2019-02-26 | | 0 | 15.50 | 0.00 | 0.00 | 0.00 | 0.00 | 15.50 | 0.00 | 633 | Misc FCL,BK,REO Exp Disb | Corp Adv |
| 2019-02-21 | | 0 | 15.00 | 0.00 | 0.00 | 0.00 | 0.00 | 15.00 | 0.00 | 631 | Prop Pres Disb | Corp Adv |
| 2019-02-20 | | 0 | 0.30 | 0.00 | 0.00 | 0.00 | 0.00 | 0.30 | 0.00 | 601 | Misc Corp Adv Disb | Corp Adv |
| 2019-02-20 | | 0 | 0.31 | 0.00 | 0.00 | 0.00 | 0.00 | 0.31 | 0.00 | 601 | Misc Corp Adv Disb | Corp Adv |
| 2019-02-20 | 2018-02-01 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 745 | Restricted Corp Adv Repmt | Corp Adv |
| 2019-02-20 | 2018-02-01 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 745 | Restricted Corp Adv Repmt | Corp Adv |
| 2019-02-20 | | 0 | 1.27 | 0.00 | 0.00 | 0.00 | 0.00 | 1.27 | 0.00 | 601 | Misc Corp Adv Disb | Corp Adv |
| 2019-02-12 | 2018-02-01 | 0 | 250.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 632 | Statutory Exp Disb | Corp Adv |
| 2019-02-05 | | 0 | 5.10 | 0.00 | 0.00 | 0.00 | 0.00 | 5.10 | 0.00 | 601 | Misc Corp Adv Disb | Corp Adv |
| 2019-02-05 | | 0 | 5.10 | 0.00 | 0.00 | 0.00 | 0.00 | 5.10 | 0.00 | 601 | Misc Corp Adv Disb | Corp Adv |
| 2019-02-05 | | 0 | 5.10 | 0.00 | 0.00 | 0.00 | 0.00 | 5.10 | 0.00 | 601 | Misc Corp Adv Disb | Corp Adv |
| 2019-02-01 | 2018-02-01 | 0 | -9,461.00 | 0.00 | 0.00 | -9,461.00 | 0.00 | 0.00 | 0.00 | 351 | Hazard Ins | Escrow |
| 2019-02-01 | | 0 | 9,461.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 161 | Escrow Advance Refund Dep | Pmt/Reversal/Deposit |

**Jan, 2019**

| Trans Date | Due Date | NSF | Total Amt | Principal Amt | Interest Amt | Escrow Amt | Suspense Amt | Fee Amt | Other | Tran Code | Tran Code Name | Tran Grp Name |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2019-01-24 | | 0 | -2,593.97 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 168 | Escrow Adv Refund | Pmt/Reversal/Deposit |
| 2019-01-24 | 2018-02-01 | 0 | 0.00 | 0.00 | 0.00 | 2,593.97 | -2,593.97 | 0.00 | 0.00 | 173 | Irregular Pmt | Pmt/Reversal/Deposit |
| 2019-01-18 | | 0 | 2.13 | 0.00 | 0.00 | 0.00 | 0.00 | 2.13 | 0.00 | 632 | Statutory Exp Disb | Corp Adv |
| 2019-01-11 | 2018-02-01 | 0 | 5,051.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 745 | Restricted Corp Adv Repmt | Corp Adv |
| 2019-01-10 | | 0 | -343,850.64 | -343,850.64 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 142 | Loan Prin Bal Set-up | Addition/Removal of Loan |
| 2019-01-10 | | 0 | -48,197.78 | -48,197.78 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 143 | Bal Field Adjust | Addition/Removal of Loan |
| 2019-01-10 | | 0 | 20,394.56 | 0.00 | 0.00 | 20,394.56 | 2,593.97 | 0.00 | 0.00 | 145 | Restricted Monetary Adjust | Addition/Removal of Loan |
| 2019-01-03 | | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | -20,394.56 | 145 | Restricted Monetary Adjust | Addition/Removal of Loan |
| 2019-01-03 | | 0 | 15.00 | 0.00 | 0.00 | 0.00 | 0.00 | | 0.00 | 631 | Prop Pres Disb | Corp Adv |
| 2019-01-03 | | 0 | 20,394.56 | 0.00 | 0.00 | 0.00 | 0.00 | | 0.00 | 745 | Restricted Corp Adv Repmt | Corp Adv |

**Nov, 2018**

| Trans Date | Due Date | NSF | Total Amt | Principal Amt | Interest Amt | Escrow Amt | Suspense Amt | Fee Amt | Other | Tran Code | Tran Code Name | Tran Grp Name |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2018-11-27 | | 0 | 15.00 | 0.00 | 0.00 | 0.00 | 0.00 | | 0.00 | 631 | Prop Pres Disb | Corp Adv |
| 2018-11-13 | | 0 | 9,898.74 | 0.00 | 0.00 | 9,898.74 | 0.00 | | 0.00 | 161 | Escrow Advance Refund Dep | Pmt/Reversal/Deposit |
| 2018-11-13 | | 0 | -9,898.74 | 0.00 | 0.00 | -9,898.74 | 0.00 | | 0.00 | 312 | County Tax | Escrow |
| 2018-11-07 | | 0 | 15.00 | 0.00 | 0.00 | 0.00 | 0.00 | | 0.00 | 631 | Prop Pres Disb | Corp Adv |

**Oct, 2018**

| Trans Date | Due Date | NSF | Total Amt | Principal Amt | Interest Amt | Escrow Amt | Suspense Amt | Fee Amt | Other | Tran Code | Tran Code Name | Tran Grp Name |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2018-10-30 | | 0 | 155.00 | 0.00 | 0.00 | 0.00 | 0.00 | | 0.00 | 630 | Atty Adv Disb | Corp Adv |
| 2018-10-30 | | 0 | 690.00 | 0.00 | 0.00 | 0.00 | 0.00 | | 0.00 | 630 | Atty Adv Disb | Corp Adv |
| 2018-10-30 | | 0 | 1,991.00 | 0.00 | 0.00 | 0.00 | 0.00 | | 0.00 | 630 | Atty Adv Disb | Corp Adv |
| 2018-10-30 | | 0 | 5.00 | 0.00 | 0.00 | 0.00 | 0.00 | | 0.00 | 630 | Atty Adv Disb | Corp Adv |
| 2018-10-30 | | 0 | 410.00 | 0.00 | 0.00 | 0.00 | 0.00 | | 0.00 | 630 | Atty Adv Disb | Corp Adv |
| 2018-10-30 | | 0 | 690.00 | 0.00 | 0.00 | 0.00 | 0.00 | | 0.00 | 630 | Atty Adv Disb | Corp Adv |
| 2018-10-25 | | 0 | 1,035.00 | 0.00 | 0.00 | 0.00 | 0.00 | | 0.00 | 630 | Atty Adv Disb | Corp Adv |
| 2018-10-03 | | 0 | 15.00 | 0.00 | 0.00 | 0.00 | 0.00 | | 0.00 | 631 | Prop Pres Disb | Corp Adv |

**Aug, 2018**

| Trans Date | Due Date | NSF | Total Amt | Principal Amt | Interest Amt | Escrow Amt | Suspense Amt | Fee Amt | Other | Tran Code | Tran Code Name | Tran Grp Name |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2018-08-16 | | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | -63.06 | 152 | Late Charge Assessment | Addition/Removal of Loan |
| 2018-08-01 | | 0 | 15.00 | 0.00 | 0.00 | 0.00 | 0.00 | | 0.00 | 631 | Prop Pres Disb | Corp Adv |

**Jul, 2018**

| Trans Date | Due Date | NSF | Total Amt | Principal Amt | Interest Amt | Escrow Amt | Suspense Amt | Fee Amt | Other | Tran Code | Tran Code Name | Tran Grp Name |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2018-07-16 | | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | -63.06 | 152 | Late Charge Assessment | Addition/Removal of Loan |
| 2018-07-05 | | 0 | -15.00 | 0.00 | 0.00 | 0.00 | 0.00 | | 0.00 | 745 | Restricted Corp Adv Repmt | Corp Adv |
| 2018-07-03 | | 0 | 15.00 | 0.00 | 0.00 | 0.00 | 0.00 | | 0.00 | 631 | Prop Pres Disb | Corp Adv |

**Jun, 2018**

| Trans Date | Due Date | NSF | Total Amt | Principal Amt | Interest Amt | Escrow Amt | Suspense Amt | Fee Amt | Other | Tran Code | Tran Code Name | Tran Grp Name |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2018-06-18 | | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | -63.06 | 152 | Late Charge Assessment | Addition/Removal of Loan |
| 2018-06-08 | | 0 | -15.00 | 0.00 | 0.00 | 0.00 | 0.00 | | 0.00 | 745 | Restricted Corp Adv Repmt | Corp Adv |
| 2018-06-07 | | 0 | 15.00 | 0.00 | 0.00 | 0.00 | 0.00 | | 0.00 | 631 | Prop Pres Disb | Corp Adv |

**May, 2018**

| Trans Date | Due Date | NSF | Total Amt | Principal Amt | Interest Amt | Escrow Amt | Suspense Amt | Fee Amt | Other | Tran Code | Tran Code Name | Tran Grp Name |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2018-05-16 | | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | -63.06 | 152 | Late Charge Assessment | Addition/Removal of Loan |
| 2018-05-10 | | 0 | 59.92 | 0.00 | 0.00 | 0.00 | 0.00 | | 59.92 | 173 | Irregular Pmt | Pmt/Reversal/Deposit |

**Apr, 2018**

| Trans Date | Due Date | NSF | Total Amt | Principal Amt | Interest Amt | Escrow Amt | Suspense Amt | Fee Amt | Other | Tran Code | Tran Code Name | Tran Grp Name |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2018-04-16 | | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | -63.06 | 152 | Late Charge Assessment | Addition/Removal of Loan |

**Mar, 2018**

| Trans Date | Due Date | NSF | Total Amt | Principal Amt | Interest Amt | Escrow Amt | Suspense Amt | Fee Amt | Other | Tran Code | Tran Code Name | Tran Grp Name |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2018-03-16 | | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | -63.06 | 152 | Late Charge Assessment | Addition/Removal of Loan |
| 2018-03-09 | | 0 | 4,688.56 | 364.75 | 896.39 | 1,455.98 | 0.00 | | 1,971.44 | 173 | Irregular Pmt | Pmt/Reversal/Deposit |
| 2018-03-09 | | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | 0.00 | 173 | Irregular Pmt | Pmt/Reversal/Deposit |
| 2018-03-09 | | 0 | 0.00 | 0.00 | 0.00 | -1,455.98 | 0.00 | | 1,455.98 | 168 | Escrow Adv Refund | Pmt/Reversal/Deposit |

**Feb, 2018**

| Trans Date | Due Date | NSF | Total Amt | Principal Amt | Interest Amt | Escrow Amt | Suspense Amt | Fee Amt | Other | Tran Code | Tran Code Name | Tran Grp Name |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | -63.06 | 152 | Late Charge Assessment | Addition/Removal of Loan |

| Trans Date | Due Date | NSF | Total Amt | Principal Amt | Interest Amt | Escrow Amt | Suspense Amt | Fee Amt | Other | Tran Code | Tran Code Name | Tran Grp Name |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2018-02-16 | | | | | | | | | | | | |
| 2018-02-15 | | 0 | 0.00 | 0.00 | 0.00 | -1,457.99 | 0.00 | | 1,457.99 | 168 | Escrow Adv Refund | Pmt/Reversal/Deposit |
| 2018-02-15 | | 0 | 0.00 | 0.00 | 0.00 | -1,457.99 | 0.00 | | 1,457.99 | 168 | Escrow Adv Refund | Pmt/Reversal/Deposit |
| 2018-02-15 | | 0 | 0.00 | 362.85 | 898.29 | 1,457.99 | 0.00 | | -5,438.26 | 173 | Irregular Pmt | Pmt/Reversal/Deposit |
| 2018-02-15 | | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | 0.00 | 173 | Irregular Pmt | Pmt/Reversal/Deposit |
| 2018-02-15 | | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | 0.00 | 173 | Irregular Pmt | Pmt/Reversal/Deposit |
| 2018-02-15 | | 0 | 0.00 | 363.80 | 897.34 | 1,457.99 | 0.00 | | 0.00 | 173 | Irregular Pmt | Pmt/Reversal/Deposit |
| 2018-02-14 | | 0 | 6,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | | 6,000.00 | 173 | Irregular Pmt | Pmt/Reversal/Deposit |
| 2018-02-14 | | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | -6,000.00 | 147 | Long Form Misapplication Rev | Pmt/Reversal/Deposit |
| 2018-02-13 | | 0 | 6,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | | 6,000.00 | 172 | Pmt Made using Modified Pmt Logic | Pmt/Reversal/Deposit |
| 2018-02-01 | | 0 | -6,931.00 | 0.00 | 0.00 | -6,931.00 | 0.00 | | 0.00 | 351 | Hazard Ins | Escrow |
| 2018-02-01 | | 0 | 6,931.00 | 0.00 | 0.00 | 6,931.00 | 0.00 | | 0.00 | 161 | Escrow Advance Refund Dep | Pmt/Reversal/Deposit |

**Jan, 2018**

| Trans Date | Due Date | NSF | Total Amt | Principal Amt | Interest Amt | Escrow Amt | Suspense Amt | Fee Amt | Other | Tran Code | Tran Code Name | Tran Grp Name |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2018-01-16 | | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | -63.06 | 152 | Late Charge Assessment | Addition/Removal of Loan |

**Dec, 2017**

| Trans Date | Due Date | NSF | Total Amt | Principal Amt | Interest Amt | Escrow Amt | Suspense Amt | Fee Amt | Other | Tran Code | Tran Code Name | Tran Grp Name |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2017-12-18 | | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | -63.06 | 152 | Late Charge Assessment | Addition/Removal of Loan |
| 2017-12-13 | | 0 | -250.00 | 0.00 | 0.00 | 0.00 | 0.00 | | 0.00 | 745 | Restricted Corp Adv Repmt | Corp Adv |
| 2017-12-13 | | 0 | -55.00 | 0.00 | 0.00 | 0.00 | 0.00 | | 0.00 | 745 | Restricted Corp Adv Repmt | Corp Adv |
| 2017-12-12 | | 0 | 55.00 | 0.00 | 0.00 | 0.00 | 0.00 | | 0.00 | 630 | Atty Adv Disb | Corp Adv |
| 2017-12-12 | | 0 | 250.00 | 0.00 | 0.00 | 0.00 | 0.00 | | 0.00 | 630 | Atty Adv Disb | Corp Adv |

**Nov, 2017**

| Trans Date | Due Date | NSF | Total Amt | Principal Amt | Interest Amt | Escrow Amt | Suspense Amt | Fee Amt | Other | Tran Code | Tran Code Name | Tran Grp Name |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2017-11-20 | | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | 0.00 | 173 | Irregular Pmt | Pmt/Reversal/Deposit |
| 2017-11-20 | | 0 | 0.00 | 361.91 | 899.23 | 1,457.99 | 0.00 | | -2,719.13 | 173 | Irregular Pmt | Pmt/Reversal/Deposit |
| 2017-11-20 | | 0 | 0.00 | 0.00 | 0.00 | -1,457.99 | 0.00 | | 1,457.99 | 168 | Escrow Adv Refund | Pmt/Reversal/Deposit |
| 2017-11-17 | | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | -2,189.99 | 147 | Long Form Misapplication Rev | Pmt/Reversal/Deposit |
| 2017-11-17 | | 0 | 2,189.99 | 0.00 | 0.00 | 0.00 | 0.00 | | 2,189.99 | 173 | Irregular Pmt | Pmt/Reversal/Deposit |
| 2017-11-16 | | 0 | 2,720.00 | 0.00 | 0.00 | 0.00 | 0.00 | | 2,720.00 | 172 | Pmt Made using Modified Pmt Logic | Pmt/Reversal/Deposit |
| 2017-11-10 | | 0 | 9,394.77 | 0.00 | 0.00 | 9,394.77 | 0.00 | | 0.00 | 161 | Escrow Advance Refund Dep | Pmt/Reversal/Deposit |
| 2017-11-10 | | 0 | -9,394.77 | 0.00 | 0.00 | -9,394.77 | 0.00 | | 0.00 | 312 | County Tax | Escrow |
| 2017-11-07 | | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | 672.75 | 132 | Late Charge Adjust | Addition/Removal of Loan |
| 2017-11-07 | | 0 | 0.00 | -48,197.78 | 0.00 | 0.00 | 0.00 | | 0.00 | 143 | Bal Field Adjust | Addition/Removal of Loan |
| 2017-11-07 | | 0 | 0.00 | -67,411.74 | 0.00 | 0.00 | 0.00 | | 0.00 | 143 | Bal Field Adjust | Addition/Removal of Loan |
| 2017-11-07 | | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | 0.00 | 143 | Bal Field Adjust | Addition/Removal of Loan |
| 2017-11-07 | | 0 | 9,000.00 | 0.00 | 0.00 | 9,999.99 | 0.00 | | -999.99 | 170 | Predistributed Pmt (e.g. loan closing) / Escrow posting for mods | Pmt/Reversal/Deposit |
| 2017-11-07 | | 0 | 9,000.00 | 0.00 | 0.00 | 9,999.99 | 0.00 | | -999.99 | 170 | | Pmt/Reversal/Deposit |

| Date | | | | | | | | | Description | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | Predistributed Pmt (e.g. loan closing) / Escrow posting for mods | |
| 2017-11-07 | 0 | 9,000.00 | 0.00 | 0.00 | 9,999.99 | 0.00 | -999.99 | 170 | Predistributed Pmt (e.g. loan closing) / Escrow posting for mods | Pmt/Reversal/Deposit |
| 2017-11-07 | 0 | 9,000.00 | 0.00 | 0.00 | 9,999.99 | 0.00 | -999.99 | 170 | Predistributed Pmt (e.g. loan closing) / Escrow posting for mods | Pmt/Reversal/Deposit |
| 2017-11-07 | 0 | 6,294.27 | 0.00 | 0.00 | 7,294.26 | 0.00 | -999.99 | 170 | Predistributed Pmt (e.g. loan closing) / Escrow posting for mods | Pmt/Reversal/Deposit |
| 2017-11-07 | 0 | 0.00 | 0.00 | 0.00 | 530.01 | 0.00 | -530.01 | 170 | Predistributed Pmt (e.g. loan closing) / Escrow posting for mods | Pmt/Reversal/Deposit |
| 2017-11-07 | 0 | -294.69 | 0.00 | 0.00 | 0.00 | 0.00 | -294.69 | 170 | Predistributed Pmt (e.g. loan closing) / Escrow posting for mods | Pmt/Reversal/Deposit |
| 2017-11-07 | 0 | -999.99 | 0.00 | 0.00 | 0.00 | 0.00 | -999.99 | 170 | Predistributed Pmt (e.g. loan closing) / Escrow posting for mods | Pmt/Reversal/Deposit |
| 2017-11-07 | 0 | -999.99 | 0.00 | 0.00 | 0.00 | 0.00 | -999.99 | 170 | Predistributed Pmt (e.g. loan closing) / Escrow posting for mods | Pmt/Reversal/Deposit |
| 2017-11-07 | 0 | -999.99 | 0.00 | 0.00 | 0.00 | 0.00 | -999.99 | 170 | Predistributed Pmt (e.g. loan closing) / Escrow posting for mods | Pmt/Reversal/Deposit |
| 2017-11-07 | 0 | -999.99 | 0.00 | 0.00 | 0.00 | 0.00 | -999.99 | 170 | Predistributed Pmt (e.g. loan closing) / Escrow posting for mods | Pmt/Reversal/Deposit |
| 2017-11-07 | 0 | -999.99 | 0.00 | 0.00 | 0.00 | 0.00 | -999.99 | 170 | Predistributed Pmt (e.g. loan closing) / Escrow posting for mods | Pmt/Reversal/Deposit |
| 2017-11-07 | 0 | -999.99 | 0.00 | 0.00 | 0.00 | 0.00 | -999.99 | 170 | Predistributed Pmt (e.g. loan closing) / Escrow posting for mods | Pmt/Reversal/Deposit |
| 2017-11-07 | 0 | -999.99 | 0.00 | 0.00 | 0.00 | 0.00 | -999.99 | 170 | Predistributed Pmt (e.g. loan closing) / Escrow posting for mods | Pmt/Reversal/Deposit |
| 2017-11-07 | 0 | -999.99 | 0.00 | 0.00 | 0.00 | 0.00 | -999.99 | 170 | Predistributed Pmt (e.g. loan closing) / Escrow posting for mods | Pmt/Reversal/Deposit |
| 2017-11-07 | 0 | -999.99 | 0.00 | 0.00 | 0.00 | 0.00 | -999.99 | 170 | Predistributed Pmt (e.g. loan closing) / Escrow posting for mods | Pmt/Reversal/Deposit |
| 2017-11-07 | 0 | -999.99 | 0.00 | 0.00 | 0.00 | 0.00 | -999.99 | 170 | Predistributed Pmt (e.g. loan closing) / Escrow posting for mods | Pmt/Reversal/Deposit |
| 2017-11-07 | 0 | -999.99 | 0.00 | 0.00 | 0.00 | 0.00 | -999.99 | 170 | Predistributed Pmt (e.g. loan closing) / Escrow posting for mods | Pmt/Reversal/Deposit |
| 2017-11-07 | 0 | -999.99 | 0.00 | 0.00 | 0.00 | 0.00 | -999.99 | 170 | Predistributed Pmt (e.g. loan closing) / Escrow posting for mods | Pmt/Reversal/Deposit |
| 2017-11-07 | 0 | -999.99 | 0.00 | 0.00 | 0.00 | 0.00 | -999.99 | 170 | Predistributed Pmt (e.g. loan closing) / Escrow posting for mods | Pmt/Reversal/Deposit |
| 2017-11-07 | 0 | -999.99 | 0.00 | 0.00 | 0.00 | 0.00 | -999.99 | 170 | Predistributed Pmt (e.g. loan closing) / Escrow posting for mods | Pmt/Reversal/Deposit |
| 2017-11-07 | 0 | -999.99 | 0.00 | 0.00 | 0.00 | 0.00 | -999.99 | 170 | Predistributed Pmt (e.g. loan closing) / Escrow posting for mods | Pmt/Reversal/Deposit |
| 2017-11-07 | 0 | -999.99 | 0.00 | 0.00 | 0.00 | 0.00 | -999.99 | 170 | Predistributed Pmt (e.g. loan closing) / Escrow posting for mods | Pmt/Reversal/Deposit |
| 2017-11-07 | 0 | -999.99 | 0.00 | 0.00 | 0.00 | 0.00 | -999.99 | 170 | Predistributed Pmt (e.g. loan closing) / Escrow posting for mods | Pmt/Reversal/Deposit |
| 2017-11-07 | 0 | -999.99 | 0.00 | 0.00 | 0.00 | 0.00 | -999.99 | 170 | Predistributed Pmt (e.g. loan closing) / Escrow posting for mods | Pmt/Reversal/Deposit |
| 2017-11-07 | 0 | -999.99 | 0.00 | 0.00 | 0.00 | 0.00 | -999.99 | 170 | Predistributed Pmt (e.g. loan closing) / Escrow posting for mods | Pmt/Reversal/Deposit |

| Date | | | | | | | | | | Description | Type |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2017-11-07 | 0 | -999.99 | 0.00 | 0.00 | 0.00 | 0.00 | | -999.99 | 170 | Predistributed Pmt (e.g. loan closing) / Escrow posting for mods | Pmt/Reversal/Deposit |
| 2017-11-07 | 0 | -999.99 | 0.00 | 0.00 | 0.00 | 0.00 | | -999.99 | 170 | Predistributed Pmt (e.g. loan closing) / Escrow posting for mods | Pmt/Reversal/Deposit |
| 2017-11-07 | 0 | -999.99 | 0.00 | 0.00 | 0.00 | 0.00 | | -999.99 | 170 | Predistributed Pmt (e.g. loan closing) / Escrow posting for mods | Pmt/Reversal/Deposit |
| 2017-11-07 | 0 | -999.99 | 0.00 | 0.00 | 0.00 | 0.00 | | -999.99 | 170 | Predistributed Pmt (e.g. loan closing) / Escrow posting for mods | Pmt/Reversal/Deposit |
| 2017-11-07 | 0 | -999.99 | 0.00 | 0.00 | 0.00 | 0.00 | | -999.99 | 170 | Predistributed Pmt (e.g. loan closing) / Escrow posting for mods | Pmt/Reversal/Deposit |
| 2017-11-07 | 0 | -999.99 | 0.00 | 0.00 | 0.00 | 0.00 | | -999.99 | 170 | Predistributed Pmt (e.g. loan closing) / Escrow posting for mods | Pmt/Reversal/Deposit |
| 2017-11-07 | 0 | -999.99 | 0.00 | 0.00 | 0.00 | 0.00 | | -999.99 | 170 | Predistributed Pmt (e.g. loan closing) / Escrow posting for mods | Pmt/Reversal/Deposit |
| 2017-11-07 | 0 | -999.99 | 0.00 | 0.00 | 0.00 | 0.00 | | -999.99 | 170 | Predistributed Pmt (e.g. loan closing) / Escrow posting for mods | Pmt/Reversal/Deposit |
| 2017-11-07 | 0 | -999.99 | 0.00 | 0.00 | 0.00 | 0.00 | | -999.99 | 170 | Predistributed Pmt (e.g. loan closing) / Escrow posting for mods | Pmt/Reversal/Deposit |
| 2017-11-07 | 0 | -999.99 | 0.00 | 0.00 | 0.00 | 0.00 | | -999.99 | 170 | Predistributed Pmt (e.g. loan closing) / Escrow posting for mods | Pmt/Reversal/Deposit |
| 2017-11-07 | 0 | -999.99 | 0.00 | 0.00 | 0.00 | 0.00 | | -999.99 | 170 | Predistributed Pmt (e.g. loan closing) / Escrow posting for mods | Pmt/Reversal/Deposit |
| 2017-11-07 | 0 | -999.99 | 0.00 | 0.00 | 0.00 | 0.00 | | -999.99 | 170 | Predistributed Pmt (e.g. loan closing) / Escrow posting for mods | Pmt/Reversal/Deposit |
| 2017-11-07 | 0 | -999.99 | 0.00 | 0.00 | 0.00 | 0.00 | | -999.99 | 170 | Predistributed Pmt (e.g. loan closing) / Escrow posting for mods | Pmt/Reversal/Deposit |
| 2017-11-07 | 0 | -999.99 | 0.00 | 0.00 | 0.00 | 0.00 | | -999.99 | 170 | Predistributed Pmt (e.g. loan closing) / Escrow posting for mods | Pmt/Reversal/Deposit |
| 2017-11-07 | 0 | -999.99 | 0.00 | 0.00 | 0.00 | 0.00 | | -999.99 | 170 | Predistributed Pmt (e.g. loan closing) / Escrow posting for mods | Pmt/Reversal/Deposit |
| 2017-11-07 | 0 | -999.99 | 0.00 | 0.00 | 0.00 | 0.00 | | -999.99 | 170 | Predistributed Pmt (e.g. loan closing) / Escrow posting for mods | Pmt/Reversal/Deposit |
| 2017-11-07 | 0 | -999.99 | 0.00 | 0.00 | 0.00 | 0.00 | | -999.99 | 170 | Predistributed Pmt (e.g. loan closing) / Escrow posting for mods | Pmt/Reversal/Deposit |
| 2017-11-07 | 0 | -999.99 | 0.00 | 0.00 | 0.00 | 0.00 | | -999.99 | 170 | Predistributed Pmt (e.g. loan closing) / Escrow posting for mods | Pmt/Reversal/Deposit |
| 2017-11-07 | 0 | -999.99 | 0.00 | 0.00 | 0.00 | 0.00 | | -999.99 | 170 | Predistributed Pmt (e.g. loan closing) / Escrow posting for mods | Pmt/Reversal/Deposit |
| 2017-11-07 | 0 | -999.99 | 0.00 | 0.00 | 0.00 | 0.00 | | -999.99 | 170 | Predistributed Pmt (e.g. loan closing) / Escrow posting for mods | Pmt/Reversal/Deposit |
| 2017-11-07 | 0 | -999.99 | 0.00 | 0.00 | 0.00 | 0.00 | | -999.99 | 170 | Predistributed Pmt (e.g. loan closing) / Escrow posting for mods | Pmt/Reversal/Deposit |
| 2017-11-07 | 0 | 0.00 | 0.00 | 0.00 | -9,999.99 | 0.00 | | 9,999.99 | 168 | Escrow Adv Refund | Pmt/Reversal/Deposit |
| 2017-11-07 | 0 | 0.00 | 0.00 | 0.00 | -9,999.99 | 0.00 | | 9,999.99 | 168 | Escrow Adv Refund | Pmt/Reversal/Deposit |
| 2017-11-07 | 0 | 0.00 | 0.00 | 0.00 | -9,999.99 | 0.00 | | 9,999.99 | 168 | Escrow Adv Refund | Pmt/Reversal/Deposit |
| 2017-11-07 | 0 | 0.00 | 0.00 | 0.00 | -7,294.26 | 0.00 | | 7,294.26 | 168 | Escrow Adv Refund | Pmt/Reversal/Deposit |
| 2017-11-07 | 0 | 0.00 | 0.00 | 0.00 | -530.01 | 0.00 | | 530.01 | 168 | Escrow Adv Refund | Pmt/Reversal/Deposit |
| 2017-11-07 | 0 | 0.00 | 0.00 | 0.00 | -9,999.99 | 0.00 | | 9,999.99 | 168 | Escrow Adv Refund | Pmt/Reversal/Deposit |

| Trans Date | Due Date | NSF | Total Amt | Principal Amt | Interest Amt | Escrow Amt | Suspense Amt | Fee Amt | Other | Tran Code | Tran Code Name | Tran Grp Name |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2017-11-07 | | 0 | -195.00 | 0.00 | 0.00 | 0.00 | 0.00 | | 0.00 | 745 | Restricted Corp Adv Repmt | Corp Adv |
| 2017-11-07 | | 0 | -500.00 | 0.00 | 0.00 | 0.00 | 0.00 | | 0.00 | 745 | Restricted Corp Adv Repmt | Corp Adv |
| 2017-11-07 | | 0 | -850.00 | 0.00 | 0.00 | 0.00 | 0.00 | | 0.00 | 745 | Restricted Corp Adv Repmt | Corp Adv |
| 2017-11-07 | | 0 | -2,645.00 | 0.00 | 0.00 | 0.00 | 0.00 | | 0.00 | 745 | Restricted Corp Adv Repmt | Corp Adv |
| 2017-11-07 | | 0 | -1,959.00 | 0.00 | 0.00 | 0.00 | 0.00 | | 0.00 | 745 | Restricted Corp Adv Repmt | Corp Adv |
| 2017-11-07 | | 0 | -505.00 | 0.00 | 0.00 | 0.00 | 0.00 | | 0.00 | 745 | Restricted Corp Adv Repmt | Corp Adv |
| 2017-11-07 | | 0 | -800.00 | 0.00 | 0.00 | 0.00 | 0.00 | | 0.00 | 745 | Restricted Corp Adv Repmt | Corp Adv |
| 2017-11-07 | | 0 | -280.00 | 0.00 | 0.00 | 0.00 | 0.00 | | 0.00 | 745 | Restricted Corp Adv Repmt | Corp Adv |
| 2017-11-07 | | 0 | -200.00 | 0.00 | 0.00 | 0.00 | 0.00 | | 0.00 | 745 | Restricted Corp Adv Repmt | Corp Adv |

**Oct, 2017**

| Trans Date | Due Date | NSF | Total Amt | Principal Amt | Interest Amt | Escrow Amt | Suspense Amt | Fee Amt | Other | Tran Code | Tran Code Name | Tran Grp Name |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2017-10-25 | | 0 | -15.00 | 0.00 | 0.00 | 0.00 | 0.00 | | 0.00 | 745 | Restricted Corp Adv Repmt | Corp Adv |
| 2017-10-24 | | 0 | 15.00 | 0.00 | 0.00 | 0.00 | 0.00 | | 0.00 | 631 | Prop Pres Disb | Corp Adv |

**Sep, 2017**

| Trans Date | Due Date | NSF | Total Amt | Principal Amt | Interest Amt | Escrow Amt | Suspense Amt | Fee Amt | Other | Tran Code | Tran Code Name | Tran Grp Name |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2017-09-29 | | 0 | -15.00 | 0.00 | 0.00 | 0.00 | 0.00 | | 0.00 | 745 | Restricted Corp Adv Repmt | Corp Adv |
| 2017-09-28 | | 0 | 15.00 | 0.00 | 0.00 | 0.00 | 0.00 | | 0.00 | 631 | Prop Pres Disb | Corp Adv |
| 2017-09-14 | | 0 | 46.50 | 0.00 | 0.00 | 0.00 | 0.00 | | 46.50 | 173 | Irregular Pmt | Pmt/Reversal/Deposit |
| 2017-09-14 | | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | -46.50 | 147 | Long Form Misapplication Rev | Pmt/Reversal/Deposit |
| 2017-09-13 | | 0 | 0.00 | 0.00 | 0.00 | -1,163.74 | 0.00 | | 1,163.74 | 168 | Escrow Adv Refund | Pmt/Reversal/Deposit |
| 2017-09-13 | | 0 | 2,705.28 | 0.00 | 0.00 | 0.00 | 0.00 | | 2,705.28 | 172 | Pmt Made using Modified Pmt Logic | Pmt/Reversal/Deposit |
| 2017-09-13 | | 0 | 0.00 | 162.69 | 1,332.35 | 1,163.74 | 0.00 | | -2,658.78 | 173 | Irregular Pmt | Pmt/Reversal/Deposit |

**Aug, 2017**

| Trans Date | Due Date | NSF | Total Amt | Principal Amt | Interest Amt | Escrow Amt | Suspense Amt | Fee Amt | Other | Tran Code | Tran Code Name | Tran Grp Name |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2017-08-30 | | 0 | -15.00 | 0.00 | 0.00 | 0.00 | 0.00 | | 0.00 | 745 | Restricted Corp Adv Repmt | Corp Adv |
| 2017-08-29 | | 0 | 15.00 | 0.00 | 0.00 | 0.00 | 0.00 | | 0.00 | 631 | Prop Pres Disb | Corp Adv |
| 2017-08-15 | | 0 | 46.50 | 0.00 | 0.00 | 0.00 | 0.00 | | 46.50 | 173 | Irregular Pmt | Pmt/Reversal/Deposit |
| 2017-08-15 | | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | -46.50 | 147 | Long Form Misapplication Rev | Pmt/Reversal/Deposit |
| 2017-08-14 | | 0 | 2,705.28 | 0.00 | 0.00 | 0.00 | 0.00 | | 2,705.28 | 172 | Pmt Made using Modified Pmt Logic | Pmt/Reversal/Deposit |
| 2017-08-14 | | 0 | 0.00 | 0.00 | 0.00 | -1,163.74 | 0.00 | | 1,163.74 | 168 | Escrow Adv Refund | Pmt/Reversal/Deposit |
| 2017-08-14 | | 0 | 0.00 | 161.92 | 1,333.12 | 1,163.74 | 0.00 | | -2,658.78 | 173 | Irregular Pmt | Pmt/Reversal/Deposit |
| 2017-08-04 | | 0 | -15.00 | 0.00 | 0.00 | 0.00 | 0.00 | | 0.00 | 745 | Restricted Corp Adv Repmt | Corp Adv |
| 2017-08-02 | | 0 | 15.00 | 0.00 | 0.00 | 0.00 | 0.00 | | 0.00 | 631 | Prop Pres Disb | Corp Adv |

**Jul, 2017**

| Trans Date | Due Date | NSF | Total Amt | Principal Amt | Interest Amt | Escrow Amt | Suspense Amt | Fee Amt | Other | Tran Code | Tran Code Name | Tran Grp Name |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2017-07-20 | | 0 | 46.50 | 0.00 | 0.00 | 0.00 | 0.00 | | 46.50 | 173 | Irregular Pmt | Pmt/Reversal/Deposit |
| 2017-07-20 | | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | -46.50 | 147 | Long Form Misapplication Rev | Pmt/Reversal/Deposit |
| 2017-07-19 | | 0 | 0.00 | 0.00 | 0.00 | -1,163.74 | 0.00 | | 1,163.74 | 168 | Escrow Adv Refund | Pmt/Reversal/Deposit |
| | | 0 | 2,705.28 | 0.00 | 0.00 | 0.00 | 0.00 | | 2,705.28 | 173 | Irregular Pmt | Pmt/Reversal/Deposit |

| Trans Date | Due Date | NSF | Total Amt | Principal Amt | Interest Amt | Escrow Amt | Suspense Amt | Fee Amt | Other | Tran Code | Tran Code Name | Tran Grp Name |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2017-07-19 | | | | | | | | | | | | |
| 2017-07-19 | | 0 | 0.00 | 161.15 | 1,333.89 | 1,163.74 | 0.00 | | -2,658.78 | 173 | Irregular Pmt | Pmt/Reversal/Deposit |
| 2017-07-06 | | 0 | -15.00 | 0.00 | 0.00 | 0.00 | 0.00 | | 0.00 | 745 | Restricted Corp Adv Repmt | Corp Adv |
| 2017-07-05 | | 0 | 15.00 | 0.00 | 0.00 | 0.00 | 0.00 | | 0.00 | 631 | Prop Pres Disb | Corp Adv |

**May, 2017**

| Trans Date | Due Date | NSF | Total Amt | Principal Amt | Interest Amt | Escrow Amt | Suspense Amt | Fee Amt | Other | Tran Code | Tran Code Name | Tran Grp Name |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2017-05-17 | | 0 | -55.00 | 0.00 | 0.00 | 0.00 | 0.00 | | 0.00 | 745 | Restricted Corp Adv Repmt | Corp Adv |
| 2017-05-16 | | 0 | 55.00 | 0.00 | 0.00 | 0.00 | 0.00 | | 0.00 | 630 | Atty Adv Disb | Corp Adv |
| 2017-05-11 | | 0 | -295.00 | 0.00 | 0.00 | 0.00 | 0.00 | | 0.00 | 745 | Restricted Corp Adv Repmt | Corp Adv |
| 2017-05-11 | | 0 | -130.00 | 0.00 | 0.00 | 0.00 | 0.00 | | 0.00 | 745 | Restricted Corp Adv Repmt | Corp Adv |
| 2017-05-11 | | 0 | -245.00 | 0.00 | 0.00 | 0.00 | 0.00 | | 0.00 | 745 | Restricted Corp Adv Repmt | Corp Adv |
| 2017-05-10 | | 0 | 295.00 | 0.00 | 0.00 | 0.00 | 0.00 | | 0.00 | 630 | Atty Adv Disb | Corp Adv |
| 2017-05-10 | | 0 | 245.00 | 0.00 | 0.00 | 0.00 | 0.00 | | 0.00 | 630 | Atty Adv Disb | Corp Adv |
| 2017-05-10 | | 0 | 130.00 | 0.00 | 0.00 | 0.00 | 0.00 | | 0.00 | 630 | Atty Adv Disb | Corp Adv |
| 2017-05-05 | | 0 | -15.00 | 0.00 | 0.00 | 0.00 | 0.00 | | 0.00 | 745 | Restricted Corp Adv Repmt | Corp Adv |
| 2017-05-04 | | 0 | 15.00 | 0.00 | 0.00 | 0.00 | 0.00 | | 0.00 | 631 | Prop Pres Disb | Corp Adv |

**Apr, 2017**

| Trans Date | Due Date | NSF | Total Amt | Principal Amt | Interest Amt | Escrow Amt | Suspense Amt | Fee Amt | Other | Tran Code | Tran Code Name | Tran Grp Name |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2017-04-20 | | 0 | 390.51 | 0.00 | 0.00 | 0.00 | 0.00 | | 390.51 | 173 | Irregular Pmt | Pmt/Reversal/Deposit |
| 2017-04-20 | | 0 | 0.00 | | | | | | -390.51 | 147 | Long Form Misapplication Rev | Pmt/Reversal/Deposit |
| 2017-04-05 | | 0 | 15.00 | 0.00 | 0.00 | 0.00 | 0.00 | | 0.00 | 631 | Prop Pres Disb | Corp Adv |
| 2017-04-03 | | 0 | 250.00 | 0.00 | 0.00 | 0.00 | 0.00 | | 0.00 | 630 | Atty Adv Disb | Corp Adv |

**Mar, 2017**

| Trans Date | Due Date | NSF | Total Amt | Principal Amt | Interest Amt | Escrow Amt | Suspense Amt | Fee Amt | Other | Tran Code | Tran Code Name | Tran Grp Name |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2017-03-31 | | 0 | 0.00 | 160.38 | 1,334.66 | 1,163.74 | 0.00 | | -2,658.78 | 173 | Irregular Pmt | Pmt/Reversal/Deposit |
| 2017-03-31 | | 0 | 0.00 | 0.00 | 0.00 | -1,163.74 | 0.00 | | 1,163.74 | 168 | Escrow Adv Refund | Pmt/Reversal/Deposit |
| 2017-03-13 | | 0 | 1,865.81 | 0.00 | 0.00 | 0.00 | 0.00 | | 1,865.81 | 173 | Irregular Pmt | Pmt/Reversal/Deposit |
| 2017-03-10 | | 0 | 250.00 | 0.00 | 0.00 | 0.00 | 0.00 | | 0.00 | 630 | Atty Adv Disb | Corp Adv |
| 2017-03-02 | | 0 | 15.00 | 0.00 | 0.00 | 0.00 | 0.00 | | 0.00 | 631 | Prop Pres Disb | Corp Adv |

**Feb, 2017**

| Trans Date | Due Date | NSF | Total Amt | Principal Amt | Interest Amt | Escrow Amt | Suspense Amt | Fee Amt | Other | Tran Code | Tran Code Name | Tran Grp Name |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2017-02-06 | | 0 | 0.00 | 159.61 | 1,335.43 | 1,163.74 | 0.00 | | 0.00 | 173 | Irregular Pmt | Pmt/Reversal/Deposit |
| 2017-02-06 | | 0 | 0.00 | 158.85 | 1,336.19 | 1,163.74 | 0.00 | | 0.00 | 173 | Irregular Pmt | Pmt/Reversal/Deposit |
| 2017-02-06 | | 0 | 0.00 | 158.09 | 1,336.95 | 1,163.74 | 0.00 | | -7,976.34 | 173 | Irregular Pmt | Pmt/Reversal/Deposit |
| 2017-02-06 | | 0 | 0.00 | 0.00 | 0.00 | -1,163.74 | 0.00 | | 1,163.74 | 168 | Escrow Adv Refund | Pmt/Reversal/Deposit |
| 2017-02-06 | | 0 | 0.00 | 0.00 | 0.00 | -1,163.74 | 0.00 | | 1,163.74 | 168 | Escrow Adv Refund | Pmt/Reversal/Deposit |
| 2017-02-06 | | 0 | 0.00 | 0.00 | 0.00 | -1,163.74 | 0.00 | | 1,163.74 | 168 | Escrow Adv Refund | Pmt/Reversal/Deposit |
| 2017-02-06 | | 0 | 5,651.00 | 0.00 | 0.00 | 5,651.00 | 0.00 | | 0.00 | 161 | Escrow Advance Refund Dep | Pmt/Reversal/Deposit |
| | | 0 | -5,651.00 | 0.00 | 0.00 | -5,651.00 | 0.00 | | 0.00 | 351 | Hazard Ins | Escrow |

| 2017-02-06 | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 2017-02-03 | | 0 | 15.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 631 Prop Pres Disb | Corp Adv |

### Jan, 2017

| Trans Date | Due Date | NSF | Total Amt | Principal Amt | Interest Amt | Escrow Amt | Suspense Amt | Fee Amt | Other | Tran Code | Tran Code Name | Tran Grp Name |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2017-01-31 | | 0 | 6,648.84 | 0.00 | 0.00 | 0.00 | 0.00 | | 6,648.84 | 173 | Irregular Pmt | Pmt/Reversal/Deposit |
| 2017-01-06 | | 0 | 585.00 | 0.00 | 0.00 | 0.00 | 0.00 | | 0.00 | 630 | Atty Adv Disb | Corp Adv |
| 2017-01-04 | | 0 | 15.00 | 0.00 | 0.00 | 0.00 | 0.00 | | 0.00 | 631 | Prop Pres Disb | Corp Adv |

### Nov, 2016

| Trans Date | Due Date | NSF | Total Amt | Principal Amt | Interest Amt | Escrow Amt | Suspense Amt | Fee Amt | Other | Tran Code | Tran Code Name | Tran Grp Name |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2016-11-16 | | 0 | 0.00 | 155.84 | 1,339.20 | 1,163.74 | 0.00 | | -7,976.34 | 173 | Irregular Pmt | Pmt/Reversal/Deposit |
| 2016-11-16 | | 0 | 0.00 | 157.34 | 1,337.70 | 1,163.74 | 0.00 | | 0.00 | 173 | Irregular Pmt | Pmt/Reversal/Deposit |
| 2016-11-16 | | 0 | 0.00 | 156.59 | 1,338.45 | 1,163.74 | 0.00 | | 0.00 | 173 | Irregular Pmt | Pmt/Reversal/Deposit |
| 2016-11-16 | | 0 | 0.00 | 0.00 | 0.00 | -1,163.74 | 0.00 | | 1,163.74 | 168 | Escrow Adv Refund | Pmt/Reversal/Deposit |
| 2016-11-16 | | 0 | 0.00 | 0.00 | 0.00 | -1,163.74 | 0.00 | | 1,163.74 | 168 | Escrow Adv Refund | Pmt/Reversal/Deposit |
| 2016-11-16 | | 0 | 0.00 | 0.00 | 0.00 | -1,163.74 | 0.00 | | 1,163.74 | 168 | Escrow Adv Refund | Pmt/Reversal/Deposit |
| 2016-11-15 | | 0 | 0.00 | 0.00 | 0.00 | -1,163.74 | 0.00 | | 1,163.74 | 168 | Escrow Adv Refund | Pmt/Reversal/Deposit |
| 2016-11-15 | | 0 | 0.00 | 0.00 | 0.00 | -1,163.74 | 0.00 | | 1,163.74 | 168 | Escrow Adv Refund | Pmt/Reversal/Deposit |
| 2016-11-15 | | 0 | 0.00 | 0.00 | 0.00 | -1,163.74 | 0.00 | | 1,163.74 | 168 | Escrow Adv Refund | Pmt/Reversal/Deposit |
| 2016-11-15 | | 0 | 0.00 | 0.00 | 0.00 | -1,163.74 | 0.00 | | 1,163.74 | 168 | Escrow Adv Refund | Pmt/Reversal/Deposit |
| 2016-11-15 | | 0 | 12,640.51 | 152.89 | 1,342.15 | 1,163.74 | 0.00 | | 2,005.39 | 173 | Irregular Pmt | Pmt/Reversal/Deposit |
| 2016-11-15 | | 0 | 8,285.71 | 0.00 | 0.00 | 0.00 | 0.00 | | 8,285.71 | 173 | Irregular Pmt | Pmt/Reversal/Deposit |
| 2016-11-15 | | 0 | 0.00 | 155.10 | 1,339.94 | 1,163.74 | 0.00 | | 0.00 | 173 | Irregular Pmt | Pmt/Reversal/Deposit |
| 2016-11-15 | | 0 | 0.00 | 154.36 | 1,340.68 | 1,163.74 | 0.00 | | 0.00 | 173 | Irregular Pmt | Pmt/Reversal/Deposit |
| 2016-11-15 | | 0 | 0.00 | 153.62 | 1,341.42 | 1,163.74 | 0.00 | | 0.00 | 173 | Irregular Pmt | Pmt/Reversal/Deposit |
| 2016-11-10 | | 0 | 196.22 | 0.00 | 0.00 | 0.00 | 0.00 | | 196.22 | 173 | Irregular Pmt | Pmt/Reversal/Deposit |
| 2016-11-10 | | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | -196.22 | 147 | Long Form Misapplication Rev | Pmt/Reversal/Deposit |
| 2016-11-09 | | 0 | 9,345.46 | 0.00 | 0.00 | 9,345.46 | 0.00 | | 0.00 | 161 | Escrow Advance Refund Dep | Pmt/Reversal/Deposit |
| 2016-11-09 | | 0 | -9,345.46 | 0.00 | 0.00 | -9,345.46 | 0.00 | | 0.00 | 312 | County Tax | Escrow |

### Feb, 2016

| Trans Date | Due Date | NSF | Total Amt | Principal Amt | Interest Amt | Escrow Amt | Suspense Amt | Fee Amt | Other | Tran Code | Tran Code Name | Tran Grp Name |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2016-02-03 | | 0 | 5,187.00 | 0.00 | 0.00 | 5,187.00 | 0.00 | | 0.00 | 161 | Escrow Advance Refund Dep | Pmt/Reversal/Deposit |
| 2016-02-03 | | 0 | -5,187.00 | 0.00 | 0.00 | -5,187.00 | 0.00 | | 0.00 | 351 | Hazard Ins | Escrow |

### Nov, 2015

| Trans Date | Due Date | NSF | Total Amt | Principal Amt | Interest Amt | Escrow Amt | Suspense Amt | Fee Amt | Other | Tran Code | Tran Code Name | Tran Grp Name |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2015-11-05 | | 0 | 8,764.21 | 0.00 | 0.00 | 8,764.21 | 0.00 | | 0.00 | 161 | Escrow Advance Refund Dep | Pmt/Reversal/Deposit |
| 2015-11-05 | | 0 | -8,764.21 | 0.00 | 0.00 | -8,764.21 | 0.00 | | 0.00 | 312 | County Tax | Escrow |

### Jun, 2015

| Trans Date | Due Date | NSF | Total Amt | Principal Amt | Interest Amt | Escrow Amt | Suspense Amt | Fee Amt | Other | Tran Code | Tran Code Name | Tran Grp Name |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2015-06-10 | | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | -672.75 | 132 | Late Charge Adjust | Addition/Removal of Loan |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 2015-06-09 | | 0 | 35,168.92 | 0.00 | 0.00 | 35,168.92 | 0.00 | | 0.00 | 161 | Escrow Advance Refund Dep | Pmt/Reversal/Deposit |
| 2015-06-09 | | 0 | 196.22 | 0.00 | 0.00 | 0.00 | 0.00 | | 196.22 | 170 | Predistributed Pmt (e.g. loan closing) / Escrow posting for mods | Pmt/Reversal/Deposit |
| 2015-06-09 | | 0 | -5,168.95 | 0.00 | 0.00 | -5,168.95 | 0.00 | | 0.00 | 170 | Predistributed Pmt (e.g. loan closing) / Escrow posting for mods | Pmt/Reversal/Deposit |
| 2015-06-09 | | 0 | -9,999.99 | 0.00 | 0.00 | -9,999.99 | 0.00 | | 0.00 | 170 | Predistributed Pmt (e.g. loan closing) / Escrow posting for mods | Pmt/Reversal/Deposit |
| 2015-06-09 | | 0 | -9,999.99 | 0.00 | 0.00 | -9,999.99 | 0.00 | | 0.00 | 170 | Predistributed Pmt (e.g. loan closing) / Escrow posting for mods | Pmt/Reversal/Deposit |
| 2015-06-09 | | 0 | -9,999.99 | 0.00 | 0.00 | -9,999.99 | 0.00 | | 0.00 | 170 | Predistributed Pmt (e.g. loan closing) / Escrow posting for mods | Pmt/Reversal/Deposit |
| 2015-06-05 | | 0 | 0.00 | -280,100.64 | 0.00 | 0.00 | 0.00 | | 0.00 | 142 | Loan Prin Bal Set-up | Addition/Removal of Loan |

**Jan, 2015**

| Trans Date | Due Date | NSF | Total Amt | Principal Amt | Interest Amt | Escrow Amt | Suspense Amt | Fee Amt | Other | Tran Code | Tran Code Name | Tran Grp Name |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2015-01-29 | | 0 | 5,252.00 | 0.00 | 0.00 | 5,252.00 | 0.00 | | 0.00 | 161 | Escrow Advance Refund Dep | Pmt/Reversal/Deposit |
| 2015-01-29 | 2015-02-01 | 0 | -5,252.00 | 0.00 | 0.00 | -5,252.00 | 0.00 | | 0.00 | 351 | Hazard Ins | Escrow |
| 2015-01-29 | | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | 0.00 | 351 | Hazard Ins | Escrow |

**Nov, 2014**

| Trans Date | Due Date | NSF | Total Amt | Principal Amt | Interest Amt | Escrow Amt | Suspense Amt | Fee Amt | Other | Tran Code | Tran Code Name | Tran Grp Name |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2014-11-12 | | 0 | 8,185.02 | 0.00 | 0.00 | 8,185.02 | 0.00 | | 0.00 | 161 | Escrow Advance Refund Dep | Pmt/Reversal/Deposit |
| 2014-11-12 | 2014-11-01 | 0 | -8,185.02 | 0.00 | 0.00 | -8,185.02 | 0.00 | | 0.00 | 312 | County Tax | Escrow |
| 2014-11-12 | | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | 0.00 | 312 | County Tax | Escrow |

**Feb, 2014**

| Trans Date | Due Date | NSF | Total Amt | Principal Amt | Interest Amt | Escrow Amt | Suspense Amt | Fee Amt | Other | Tran Code | Tran Code Name | Tran Grp Name |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2014-02-20 | | 0 | 532.00 | 0.00 | 0.00 | 532.00 | 0.00 | | 0.00 | 161 | Escrow Advance Refund Dep | Pmt/Reversal/Deposit |
| 2014-02-20 | | 0 | | | | | | | 0.00 | 352 | Flood Ins | Escrow |
| 2014-02-20 | 2014-03-01 | 0 | -532.00 | 0.00 | 0.00 | -532.00 | 0.00 | | 0.00 | 352 | Flood Ins | Escrow |
| 2014-02-01 | 2015-02-01 | 0 | -2,161.00 | 0.00 | 0.00 | -2,161.00 | 0.00 | | 0.00 | 351 | Hazard Ins | Escrow |
| 2014-02-01 | | 0 | | | | | | | 0.00 | 351 | Hazard Ins | Escrow |
| 2014-02-01 | | 0 | 2,161.00 | 0.00 | 0.00 | 2,161.00 | 0.00 | | 0.00 | 161 | Escrow Advance Refund Dep | Pmt/Reversal/Deposit |

**Jan, 2014**

| Trans Date | Due Date | NSF | Total Amt | Principal Amt | Interest Amt | Escrow Amt | Suspense Amt | Fee Amt | Other | Tran Code | Tran Code Name | Tran Grp Name |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2014-01-29 | | 0 | 2,895.00 | 0.00 | 0.00 | 2,895.00 | 0.00 | | 0.00 | 161 | Escrow Advance Refund Dep | Pmt/Reversal/Deposit |
| 2014-01-29 | | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | 0.00 | 351 | Hazard Ins | Escrow |
| 2014-01-29 | 2014-02-01 | 0 | -2,895.00 | 0.00 | 0.00 | -2,895.00 | 0.00 | | 0.00 | 351 | Hazard Ins | Escrow |

**Nov, 2013**

| Trans Date | Due Date | NSF | Total Amt | Principal Amt | Interest Amt | Escrow Amt | Suspense Amt | Fee Amt | Other | Tran Code | Tran Code Name | Tran Grp Name |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2013-11-04 | | 0 | 7,761.04 | 0.00 | 0.00 | 7,761.04 | 0.00 | | 0.00 | 161 | Escrow Advance Refund Dep | Pmt/Reversal/Deposit |
| 2013-11-04 | 2013-11-01 | 0 | -7,761.04 | 0.00 | 0.00 | -7,761.04 | 0.00 | | 0.00 | 312 | County Tax | Escrow |
| 2013-11-04 | | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | 0.00 | 312 | County Tax | Escrow |

**Jun, 2013**

| Trans Date | Due Date | NSF | Total Amt | | | Escrow Amt | | | Other | | Tran Code Name | Tran Grp Name |
|---|---|---|---|---|---|---|---|---|---|---|---|---|

| | | | | Principal Amt | Interest Amt | | Suspense Amt | Fee Amt | | Tran Code | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2013-06-17 | | 0 | -74.75 | 0.00 | 0.00 | 0.00 | 0.00 | | -74.75 | 152 | Late Charge Assessment | Addition/Removal of Loan |

**May, 2013**

| Trans Date | Due Date | NSF | Total Amt | Principal Amt | Interest Amt | Escrow Amt | Suspense Amt | Fee Amt | Other | Tran Code | Tran Code Name | Tran Grp Name |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2013-05-16 | | 0 | -74.75 | 0.00 | 0.00 | 0.00 | 0.00 | | -74.75 | 152 | Late Charge Assessment | Addition/Removal of Loan |
| 2013-05-07 | | 0 | -1,163.74 | 0.00 | 0.00 | -1,163.74 | 0.00 | | 0.00 | 168 | Escrow Adv Refund | Pmt/Reversal/Deposit |
| 2013-05-07 | | 0 | 2,658.78 | 152.16 | 1,342.88 | 1,163.74 | 0.00 | | 0.00 | 173 | Irregular Pmt | Pmt/Reversal/Deposit |
| 2013-05-03 | | 0 | 1,855.01 | 0.00 | 0.00 | 0.00 | 0.00 | | 0.00 | 170 | Predistributed Pmt (e.g. loan closing) / Escrow posting for mods | Pmt/Reversal/Deposit |
| 2013-05-03 | | 0 | -855.02 | 0.00 | 0.00 | 0.00 | 0.00 | | 0.00 | 170 | Predistributed Pmt (e.g. loan closing) / Escrow posting for mods | Pmt/Reversal/Deposit |
| 2013-05-03 | | 0 | -999.99 | 0.00 | 0.00 | 0.00 | 0.00 | | 0.00 | 170 | Predistributed Pmt (e.g. loan closing) / Escrow posting for mods | Pmt/Reversal/Deposit |

**Apr, 2013**

| Trans Date | Due Date | NSF | Total Amt | Principal Amt | Interest Amt | Escrow Amt | Suspense Amt | Fee Amt | Other | Tran Code | Tran Code Name | Tran Grp Name |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2013-04-16 | | 0 | -74.75 | 0.00 | 0.00 | 0.00 | 0.00 | | -74.75 | 152 | Late Charge Assessment | Addition/Removal of Loan |

**Mar, 2013**

| Trans Date | Due Date | NSF | Total Amt | Principal Amt | Interest Amt | Escrow Amt | Suspense Amt | Fee Amt | Other | Tran Code | Tran Code Name | Tran Grp Name |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2013-03-16 | | 0 | -74.75 | 0.00 | 0.00 | 0.00 | 0.00 | | -74.75 | 152 | Late Charge Assessment | Addition/Removal of Loan |

**Feb, 2013**

| Trans Date | Due Date | NSF | Total Amt | Principal Amt | Interest Amt | Escrow Amt | Suspense Amt | Fee Amt | Other | Tran Code | Tran Code Name | Tran Grp Name |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2013-02-16 | | 0 | -74.75 | 0.00 | 0.00 | 0.00 | 0.00 | | -74.75 | 152 | Late Charge Assessment | Addition/Removal of Loan |
| 2013-02-11 | | 0 | 505.00 | 0.00 | 0.00 | 505.00 | 0.00 | | 0.00 | 161 | Escrow Advance Refund Dep | Pmt/Reversal/Deposit |
| 2013-02-11 | | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | 0.00 | 352 | Flood Ins | Escrow |

**Jan, 2013**

| Trans Date | Due Date | NSF | Total Amt | Principal Amt | Interest Amt | Escrow Amt | Suspense Amt | Fee Amt | Other | Tran Code | Tran Code Name | Tran Grp Name |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2013-01-21 | | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | 0.00 | 351 | Hazard Ins | Escrow |
| 2013-01-21 | | 0 | 5,179.00 | 0.00 | 0.00 | 5,179.00 | 0.00 | | 0.00 | 161 | Escrow Advance Refund Dep | Pmt/Reversal/Deposit |
| 2013-01-16 | | 0 | -74.75 | 0.00 | 0.00 | 0.00 | 0.00 | | -74.75 | 152 | Late Charge Assessment | Addition/Removal of Loan |

**Dec, 2012**

| Trans Date | Due Date | NSF | Total Amt | Principal Amt | Interest Amt | Escrow Amt | Suspense Amt | Fee Amt | Other | Tran Code | Tran Code Name | Tran Grp Name |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2012-12-17 | 2012-10-01 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | 0.00 | 152 | Late Charge Assessment | Addition/Removal of Loan |

**Nov, 2012**

| Trans Date | Due Date | NSF | Total Amt | Principal Amt | Interest Amt | Escrow Amt | Suspense Amt | Fee Amt | Other | Tran Code | Tran Code Name | Tran Grp Name |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2012-11-16 | 2012-10-01 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | 0.00 | 152 | Late Charge Assessment | Addition/Removal of Loan |
| 2012-11-07 | 2012-11-01 | 0 | 0.00 | 0.00 | 0.00 | -7,487.40 | 0.00 | | 0.00 | 312 | County Tax | Escrow |
| 2012-11-07 | 2012-10-01 | 0 | 3,862.60 | 0.00 | 0.00 | 3,862.60 | 0.00 | | 0.00 | 161 | Escrow Advance Refund Dep | Pmt/Reversal/Deposit |

**Oct, 2012**

| Trans Date | Due Date | NSF | Total Amt | Principal Amt | Interest Amt | Escrow Amt | Suspense Amt | Fee Amt | Other | Tran Code | Tran Code Name | Tran Grp Name |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2012-10-16 | 2012-10-01 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | 0.00 | 152 | Late Charge Assessment | Addition/Removal of Loan |

**Sep, 2012**

| Trans Date | Due Date | NSF | Total Amt | Principal Amt | Interest Amt | Escrow Amt | Suspense Amt | Fee Amt | Other | Tran Code | Tran Code Name | Tran Grp Name |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2012-09-27 | 2012-08-01 | 0 | 5,467.06 | 150.71 | 1,344.33 | 1,163.74 | 0.00 | | 0.00 | 172 | Pmt Made using Modified Pmt Logic | Pmt/Reversal/Deposit |
| 2012-09-27 | 2012-09-01 | 0 | 0.00 | 151.44 | 1,343.60 | 1,163.74 | 0.00 | | 0.00 | 172 | Pmt Made using Modified Pmt Logic | Pmt/Reversal/Deposit |
| 2012-09-17 | 2012-08-01 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | 0.00 | 152 | Late Charge Assessment | Addition/Removal of Loan |

**Aug, 2012**

| Trans Date | Due Date | NSF | Total Amt | Principal Amt | Interest Amt | Escrow Amt | Suspense Amt | Fee Amt | Other | Tran Code | Tran Code Name | Tran Grp Name |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2012-08-16 | 2012-08-01 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | 0.00 | 152 | Late Charge Assessment | Addition/Removal of Loan |
| 2012-08-10 | 2012-08-01 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | 0.00 | 132 | Late Charge Adjust | Addition/Removal of Loan |
| 2012-08-06 | 2012-08-01 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | -512.50 | | 0.00 | 170 | Predistributed Pmt (e.g. loan closing) / Escrow posting for mods | Pmt/Reversal/Deposit |
| 2012-08-06 | 2012-08-01 | 0 | 0.00 | 0.00 | 1,785.00 | 0.00 | -1,785.00 | | 0.00 | 170 | Predistributed Pmt (e.g. loan closing) / Escrow posting for mods | Pmt/Reversal/Deposit |
| 2012-08-03 | 2011-10-01 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | 0.00 | 145 | Restricted Monetary Adjust | Addition/Removal of Loan |
| 2012-08-03 | 2012-08-01 | 0 | 0.00 | -11,042.83 | 0.00 | 0.00 | 0.00 | | 0.00 | 143 | Bal Field Adjust | Addition/Removal of Loan |

**Jun, 2012**

| Trans Date | Due Date | NSF | Total Amt | Principal Amt | Interest Amt | Escrow Amt | Suspense Amt | Fee Amt | Other | Tran Code | Tran Code Name | Tran Grp Name |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2012-06-29 | 2011-09-01 | 0 | 2,649.74 | 0.00 | 0.00 | 0.00 | 2,649.74 | | 0.00 | 173 | Irregular Pmt | Pmt/Reversal/Deposit |
| 2012-06-29 | 2011-09-01 | 0 | 393.23 | 1,293.30 | 1,139.33 | | -2,825.86 | | 0.00 | 173 | Irregular Pmt | Pmt/Reversal/Deposit |

**May, 2012**

| Trans Date | Due Date | NSF | Total Amt | Principal Amt | Interest Amt | Escrow Amt | Suspense Amt | Fee Amt | Other | Tran Code | Tran Code Name | Tran Grp Name |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2012-05-29 | 2011-08-01 | 0 | 2,649.74 | 391.36 | 1,295.17 | 1,139.33 | -176.12 | | 0.00 | 173 | Irregular Pmt | Pmt/Reversal/Deposit |
| 2012-05-29 | 2011-08-01 | 0 | 0.00 | 0.00 | 0.00 | -981.34 | 0.00 | | 0.00 | 168 | Escrow Adv Refund | Pmt/Reversal/Deposit |

**Apr, 2012**

| Trans Date | Due Date | NSF | Total Amt | Principal Amt | Interest Amt | Escrow Amt | Suspense Amt | Fee Amt | Other | Tran Code | Tran Code Name | Tran Grp Name |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2012-04-13 | 2011-08-01 | 0 | 2,649.74 | 0.00 | 0.00 | 0.00 | 2,649.74 | | 0.00 | 170 | Predistributed Pmt (e.g. loan closing) / Escrow posting for mods | Pmt/Reversal/Deposit |

**Feb, 2012**

| Trans Date | Due Date | NSF | Total Amt | Principal Amt | Interest Amt | Escrow Amt | Suspense Amt | Fee Amt | Other | Tran Code | Tran Code Name | Tran Grp Name |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2012-02-13 | 2011-08-01 | 0 | 505.00 | 0.00 | 0.00 | 505.00 | 0.00 | | 0.00 | 161 | Escrow Advance Refund Dep | Pmt/Reversal/Deposit |
| 2012-02-13 | 2012-03-01 | 0 | 0.00 | 0.00 | 0.00 | -505.00 | 0.00 | | 0.00 | 352 | Flood Ins | Escrow |

**Jan, 2012**

| Trans Date | Due Date | NSF | Total Amt | Principal Amt | Interest Amt | Escrow Amt | Suspense Amt | Fee Amt | Other | Tran Code | Tran Code Name | Tran Grp Name |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2012-01-19 | 2011-08-01 | 0 | 476.34 | 0.00 | 0.00 | 476.34 | 0.00 | | 0.00 | 161 | Escrow Advance Refund Dep | Pmt/Reversal/Deposit |
| 2012-01-19 | 2012-02-01 | 0 | 0.00 | 0.00 | 0.00 | -5,472.00 | 0.00 | | 0.00 | 351 | Hazard Ins | Escrow |

**Dec, 2011**

| Trans Date | Due Date | NSF | Total Amt | Principal Amt | Interest Amt | Escrow Amt | Suspense Amt | Fee Amt | Other | Tran Code | Tran Code Name | Tran Grp Name |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2011-12-22 | 2011-08-01 | 0 | 278,067.74 | 270,296.71 | 7,771.03 | 0.00 | 0.00 | | 0.00 | 183 | Partial Settlement on Fcl'd Loan | Pmt/Reversal/Deposit |
| 2011-12-22 | 2011-08-01 | 0 | 0.00 | -270,296.71 | -7,771.03 | 0.00 | 0.00 | | 0.00 | 183 | Partial Settlement on Fcl'd Loan | Pmt/Reversal/Deposit |

**Nov, 2011**

| Trans Date | Due Date | NSF | Total Amt | Principal Amt | Interest Amt | Escrow Amt | Suspense Amt | Fee Amt | Other | Tran Code | Tran Code Name | Tran Grp Name |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2011-11-02 | 2011-11-01 | 0 | 0.00 | 0.00 | 0.00 | -7,006.92 | 0.00 | | 0.00 | 312 | County Tax | Escrow |

**Oct, 2011**

| Trans Date | Due Date | NSF | Total Amt | Principal Amt | Interest Amt | Escrow Amt | Suspense Amt | Fee Amt | Other | Tran Code | Tran Code Name | Tran Grp Name |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2011-10-17 | 2011-08-01 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | 0.00 | 152 | Late Charge Assessment | Addition/Removal of Loan |

**Sep, 2011**

| Trans Date | Due Date | NSF | Total Amt | Principal Amt | Interest Amt | Escrow Amt | Suspense Amt | Fee Amt | Other | Tran Code | Tran Code Name | Tran Grp Name |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2011-09-16 | 2011-08-01 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | 0.00 | 152 | Late Charge Assessment | Addition/Removal of Loan |

**Aug, 2011**

| Trans Date | Due Date | NSF | Total Amt | Principal Amt | Interest Amt | Escrow Amt | Suspense Amt | Fee Amt | Other | Tran Code | Tran Code Name | Tran Grp Name |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2011-08-20 | 2011-08-01 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | -174.14 | | 0.00 | 173 | Irregular Pmt | Pmt/Reversal/Deposit |
| 2011-08-19 | 2011-08-01 | 0 | 20.00 | 0.00 | 0.00 | 0.00 | 0.00 | | 0.00 | 173 | Irregular Pmt | Pmt/Reversal/Deposit |
| 2011-08-19 | 2011-07-01 | 0 | 3,000.00 | 389.49 | 1,297.04 | 1,139.33 | 174.14 | | 0.00 | 172 | Pmt Made using Modified Pmt Logic | Pmt/Reversal/Deposit |
| 2011-08-16 | 2011-07-01 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | | | 0.00 | 152 | Late Charge Assessment | Addition/Removal of Loan |

**Jul, 2011**

| Trans Date | Due Date | NSF | Total Amt | Principal Amt | Interest Amt | Escrow Amt | Suspense Amt | Fee Amt | Other | Tran Code | Tran Code Name | Tran Grp Name |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2011-07-30 | 2011-07-01 | 0 | 20.00 | 0.00 | 0.00 | 0.00 | 0.00 | | 0.00 | 173 | Irregular Pmt | Pmt/Reversal/Deposit |
| 2011-07-30 | 2011-06-01 | 0 | 2,825.86 | 387.63 | 1,298.90 | 1,139.33 | 0.00 | | 0.00 | 172 | Pmt Made using Modified Pmt Logic | Pmt/Reversal/Deposit |
| 2011-07-16 | 2011-06-01 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | 0.00 | 152 | Late Charge Assessment | Addition/Removal of Loan |

**Jun, 2011**

| Trans Date | Due Date | NSF | Total Amt | Principal Amt | Interest Amt | Escrow Amt | Suspense Amt | Fee Amt | Other | Tran Code | Tran Code Name | Tran Grp Name |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2011-06-16 | 2011-06-01 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | 0.00 | 152 | Late Charge Assessment | Addition/Removal of Loan |
| 2011-06-13 | 2011-05-01 | 0 | 2,825.86 | 385.79 | 1,300.74 | 1,139.33 | 0.00 | | 0.00 | 172 | Pmt Made using Modified Pmt Logic | Pmt/Reversal/Deposit |
| 2011-06-13 | 2011-06-01 | 0 | 20.00 | 0.00 | 0.00 | 0.00 | 0.00 | | 0.00 | 173 | Irregular Pmt | Pmt/Reversal/Deposit |

**May, 2011**

| Trans Date | Due Date | NSF | Total Amt | Principal Amt | Interest Amt | Escrow Amt | Suspense Amt | Fee Amt | Other | Tran Code | Tran Code Name | Tran Grp Name |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2011-05-17 | 2011-05-01 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | -42.00 | | 0.00 | 173 | Irregular Pmt | Pmt/Reversal/Deposit |
| 2011-05-16 | 2011-05-01 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | 0.00 | 152 | Late Charge Assessment | Addition/Removal of Loan |

**Apr, 2011**

| Trans Date | Due Date | NSF | Total Amt | Principal Amt | Interest Amt | Escrow Amt | Suspense Amt | Fee Amt | Other | Tran Code | Tran Code Name | Tran Grp Name |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2011-04-29 | 2011-03-01 | 0 | 2,999.46 | 382.12 | 1,304.41 | 1,312.93 | 0.00 | | 0.00 | 173 | Irregular Pmt | Pmt/Reversal/Deposit |
| 2011-04-29 | 2011-02-01 | 0 | 2,999.46 | 380.29 | 1,306.24 | 1,312.93 | 0.00 | | 0.00 | 173 | Irregular Pmt | Pmt/Reversal/Deposit |
| 2011-04-29 | 2011-01-01 | 0 | 2,999.46 | 378.48 | 1,308.05 | 1,312.93 | 0.00 | | 0.00 | 173 | Irregular Pmt | Pmt/Reversal/Deposit |
| 2011-04-29 | 2011-04-01 | 0 | 2,825.86 | 383.95 | 1,302.58 | 1,139.33 | 0.00 | | 0.00 | 173 | Irregular Pmt | Pmt/Reversal/Deposit |
| 2011-04-29 | 2011-01-01 | 0 | 999.99 | 0.00 | 0.00 | 0.00 | | | 0.00 | 170 | Predistributed Pmt (e.g. loan closing) / Escrow posting for mods | Pmt/Reversal/Deposit |
| 2011-04-29 | 2011-01-01 | 0 | 999.99 | 0.00 | 0.00 | 0.00 | | | 0.00 | 170 | Predistributed Pmt (e.g. loan closing) / Escrow posting for mods | Pmt/Reversal/Deposit |
| 2011-04-29 | 2011-01-01 | 0 | 910.00 | 0.00 | 0.00 | 0.00 | | | 0.00 | 170 | Predistributed Pmt (e.g. loan closing) / Escrow posting for mods | Pmt/Reversal/Deposit |
| 2011-04-29 | 2011-01-01 | 0 | 855.02 | 0.00 | 0.00 | 0.00 | | | 0.00 | 170 | Predistributed Pmt (e.g. loan closing) / Escrow posting for mods | Pmt/Reversal/Deposit |
| 2011-04-29 | 2011-01-01 | 0 | 168.66 | 0.00 | 0.00 | 0.00 | | | 0.00 | 170 | Predistributed Pmt (e.g. loan closing) / Escrow posting for mods | Pmt/Reversal/Deposit |

| 2011-04-29 | 2011-01-01 | 0 | 42.00 | 0.00 | 0.00 | 0.00 | 42.00 | | 0.00 | 170 | Predistributed Pmt (e.g. loan closing) / Escrow posting for mods | Pmt/Reversal/Deposit |
| 2011-04-29 | 2011-01-01 | 0 | 14.00 | 0.00 | 0.00 | 0.00 | 0.00 | | 0.00 | 170 | Predistributed Pmt (e.g. loan closing) / Escrow posting for mods | Pmt/Reversal/Deposit |
| 2011-04-29 | 2011-01-01 | 0 | 14.00 | 0.00 | 0.00 | 0.00 | 0.00 | | 0.00 | 170 | Predistributed Pmt (e.g. loan closing) / Escrow posting for mods | Pmt/Reversal/Deposit |
| 2011-04-29 | 2011-01-01 | 0 | 14.00 | 0.00 | 0.00 | 0.00 | 0.00 | | 0.00 | 170 | Predistributed Pmt (e.g. loan closing) / Escrow posting for mods | Pmt/Reversal/Deposit |

**Mar, 2011**

| Trans Date | Due Date | NSF | Total Amt | Principal Amt | Interest Amt | Escrow Amt | Suspense Amt | Fee Amt | Other | Tran Code | Tran Code Name | Tran Grp Name |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2011-03-02 | 2011-03-01 | 0 | 0.00 | 0.00 | 0.00 | -505.00 | 0.00 | | 0.00 | 352 | Flood Ins | Escrow |

**Feb, 2011**

| Trans Date | Due Date | NSF | Total Amt | Principal Amt | Interest Amt | Escrow Amt | Suspense Amt | Fee Amt | Other | Tran Code | Tran Code Name | Tran Grp Name |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2011-02-16 | 2011-01-01 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | 0.00 | 152 | Late Charge Assessment | Addition/Removal of Loan |

**Jan, 2011**

| Trans Date | Due Date | NSF | Total Amt | Principal Amt | Interest Amt | Escrow Amt | Suspense Amt | Fee Amt | Other | Tran Code | Tran Code Name | Tran Grp Name |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2011-01-19 | 2011-01-01 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | 0.00 | 132 | Late Charge Adjust | Addition/Removal of Loan |
| 2011-01-18 | 2011-01-01 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | 0.00 | 132 | Late Charge Adjust | Addition/Removal of Loan |
| 2011-01-17 | 2011-01-01 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | 0.00 | 152 | Late Charge Assessment | Addition/Removal of Loan |
| 2011-01-05 | 2011-01-01 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | -14.00 | | 0.00 | 173 | Irregular Pmt | Pmt/Reversal/Deposit |
| 2011-01-04 | 2011-01-01 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | -141.70 | | 0.00 | 173 | Irregular Pmt | Pmt/Reversal/Deposit |
| 2011-01-03 | 2011-01-01 | 0 | 15.00 | 0.00 | 0.00 | 0.00 | 0.00 | | 0.00 | 173 | Irregular Pmt | Pmt/Reversal/Deposit |
| 2011-01-03 | 2010-12-01 | 0 | 3,155.16 | 376.67 | 1,309.86 | 1,312.93 | 155.70 | | 0.00 | 172 | Pmt Made using Modified Pmt Logic | Pmt/Reversal/Deposit |

**Dec, 2010**

| Trans Date | Due Date | NSF | Total Amt | Principal Amt | Interest Amt | Escrow Amt | Suspense Amt | Fee Amt | Other | Tran Code | Tran Code Name | Tran Grp Name |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2010-12-30 | 2011-02-01 | 0 | 0.00 | 0.00 | 0.00 | -5,340.00 | 0.00 | | 0.00 | 351 | Hazard Ins | Escrow |
| 2010-12-16 | 2011-01-01 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | 0.00 | 152 | Late Charge Assessment | Addition/Removal of Loan |

**Nov, 2010**

| Trans Date | Due Date | NSF | Total Amt | Principal Amt | Interest Amt | Escrow Amt | Suspense Amt | Fee Amt | Other | Tran Code | Tran Code Name | Tran Grp Name |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2010-11-26 | 2010-11-01 | 0 | 0.00 | 374.88 | 1,311.65 | 1,312.93 | 0.00 | | 0.00 | 172 | Pmt Made using Modified Pmt Logic | Pmt/Reversal/Deposit |
| 2010-11-26 | 2010-10-01 | 0 | 0.00 | 373.09 | 1,313.44 | 1,312.93 | 0.00 | | 0.00 | 172 | Pmt Made using Modified Pmt Logic | Pmt/Reversal/Deposit |
| 2010-11-26 | 2010-09-01 | 0 | 9,180.00 | 371.31 | 1,315.22 | 1,312.93 | 0.00 | | 0.00 | 172 | Pmt Made using Modified Pmt Logic | Pmt/Reversal/Deposit |
| 2010-11-26 | 2010-12-01 | 0 | 20.00 | 0.00 | 0.00 | 0.00 | 0.00 | | 0.00 | 173 | Irregular Pmt | Pmt/Reversal/Deposit |
| 2010-11-16 | 2010-09-01 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | 0.00 | 152 | Late Charge Assessment | Addition/Removal of Loan |
| 2010-11-04 | 2010-11-01 | 0 | 0.00 | 0.00 | 0.00 | -7,833.04 | 0.00 | | 0.00 | 312 | County Tax | Escrow |

**Oct, 2010**

| Trans Date | Due Date | NSF | Total Amt | Principal Amt | Interest Amt | Escrow Amt | Suspense Amt | Fee Amt | Other | Tran Code | Tran Code Name | Tran Grp Name |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2010-10-16 | 2010-09-01 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | 0.00 | 152 | Late Charge Assessment | Addition/Removal of Loan |

**Sep, 2010**

| Trans Date | Due Date | NSF | Total Amt | Principal Amt | Interest Amt | Escrow Amt | Suspense Amt | Fee Amt | Other | Tran Code | Tran Code Name | Tran Grp Name |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2010-09-16 | 2010-09-01 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | 0.00 | 152 | Late Charge Assessment | Addition/Removal of Loan |

**Aug, 2010**

| Trans Date | Due Date | NSF | Total Amt | Principal Amt | Interest Amt | Escrow Amt | Suspense Amt | Fee Amt | Other | Tran Code | Tran Code Name | Tran Grp Name |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2010-08-17 | 2010-07-01 | 0 | 6,167.58 | 367.78 | 1,318.75 | 1,312.93 | 0.00 | | 0.00 | 172 | Pmt Made using Modified Pmt Logic | Pmt/Reversal/Deposit |
| 2010-08-17 | 2010-08-01 | 0 | 0.00 | 369.54 | 1,316.99 | 1,312.93 | 0.00 | | 0.00 | 172 | Pmt Made using Modified Pmt Logic | Pmt/Reversal/Deposit |
| 2010-08-17 | 2010-09-01 | 0 | 15.00 | 0.00 | 0.00 | 0.00 | 0.00 | | 0.00 | 173 | Irregular Pmt | Pmt/Reversal/Deposit |
| 2010-08-16 | 2010-07-01 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | | | 0.00 | 152 | Late Charge Assessment | Addition/Removal of Loan |

**Jul, 2010**

| Trans Date | Due Date | NSF | Total Amt | Principal Amt | Interest Amt | Escrow Amt | Suspense Amt | Fee Amt | Other | Tran Code | Tran Code Name | Tran Grp Name |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2010-07-16 | 2010-07-01 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | 0.00 | 152 | Late Charge Assessment | Addition/Removal of Loan |

**Jun, 2010**

| Trans Date | Due Date | NSF | Total Amt | Principal Amt | Interest Amt | Escrow Amt | Suspense Amt | Fee Amt | Other | Tran Code | Tran Code Name | Tran Grp Name |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2010-06-29 | 2010-01-01 | 0 | 0.00 | 0.00 | 0.00 | -719.87 | | | 0.00 | 351 | Hazard Ins | Escrow |
| 2010-06-23 | 2010-06-01 | 0 | 3,083.79 | 366.02 | 1,320.51 | 1,312.93 | 0.00 | | 0.00 | 172 | Pmt Made using Modified Pmt Logic | Pmt/Reversal/Deposit |
| 2010-06-23 | 2010-07-01 | 0 | 15.00 | 0.00 | 0.00 | 0.00 | 0.00 | | 0.00 | 173 | Irregular Pmt | Pmt/Reversal/Deposit |
| 2010-06-16 | 2010-06-01 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | | | 0.00 | 152 | Late Charge Assessment | Addition/Removal of Loan |

**May, 2010**

| Trans Date | Due Date | NSF | Total Amt | Principal Amt | Interest Amt | Escrow Amt | Suspense Amt | Fee Amt | Other | Tran Code | Tran Code Name | Tran Grp Name |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2010-05-26 | 2010-05-01 | 0 | 3,083.79 | 364.28 | 1,322.25 | 1,312.93 | 0.00 | | 0.00 | 172 | Pmt Made using Modified Pmt Logic | Pmt/Reversal/Deposit |
| 2010-05-26 | 2010-06-01 | 0 | 15.00 | 0.00 | 0.00 | 0.00 | 0.00 | | 0.00 | 173 | Irregular Pmt | Pmt/Reversal/Deposit |
| 2010-05-17 | 2010-05-01 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | | | 0.00 | 152 | Late Charge Assessment | Addition/Removal of Loan |

**Apr, 2010**

| Trans Date | Due Date | NSF | Total Amt | Principal Amt | Interest Amt | Escrow Amt | Suspense Amt | Fee Amt | Other | Tran Code | Tran Code Name | Tran Grp Name |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2010-04-14 | 2010-03-01 | 0 | 6,695.87 | 360.81 | 1,325.72 | 1,756.89 | 0.00 | | 0.00 | 172 | Pmt Made using Modified Pmt Logic | Pmt/Reversal/Deposit |
| 2010-04-14 | 2010-04-01 | 0 | 0.00 | 362.54 | 1,323.99 | 1,312.93 | 0.00 | | 0.00 | 172 | Pmt Made using Modified Pmt Logic | Pmt/Reversal/Deposit |
| 2010-04-14 | 2010-05-01 | 0 | 15.00 | 0.00 | 0.00 | 0.00 | 0.00 | | 0.00 | 173 | Irregular Pmt | Pmt/Reversal/Deposit |
| 2010-04-05 | 2011-02-01 | 0 | 0.00 | 0.00 | 0.00 | -414.00 | | | 0.00 | 351 | Hazard Ins | Escrow |

**Mar, 2010**

| Trans Date | Due Date | NSF | Total Amt | Principal Amt | Interest Amt | Escrow Amt | Suspense Amt | Fee Amt | Other | Tran Code | Tran Code Name | Tran Grp Name |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2010-03-16 | 2010-03-01 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | 0.00 | 152 | Late Charge Assessment | Addition/Removal of Loan |
| 2010-03-12 | 2010-01-01 | 0 | 6,886.84 | 357.38 | 1,329.15 | 1,756.89 | 0.00 | | 0.00 | 172 | Pmt Made using Modified Pmt Logic | Pmt/Reversal/Deposit |
| 2010-03-12 | 2010-02-01 | 0 | 0.00 | 359.09 | 1,327.44 | 1,756.89 | 0.00 | | 0.00 | 172 | Pmt Made using Modified Pmt Logic | Pmt/Reversal/Deposit |
| 2010-03-12 | 2010-03-01 | 0 | 20.00 | 0.00 | 0.00 | 0.00 | 0.00 | | 0.00 | 173 | Irregular Pmt | Pmt/Reversal/Deposit |

**Feb, 2010**

| Trans Date | Due Date | NSF | Total Amt | Principal Amt | Interest Amt | Escrow Amt | Suspense Amt | Fee Amt | Other | Tran Code | Tran Code Name | Tran Grp Name |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2010-02-17 | 2010-01-01 | 0 | 6,138.00 | 0.00 | 0.00 | 6,138.00 | 0.00 | | 0.00 | 163 | Refund of Hazard Money | Pmt/Reversal/Deposit |
| 2010-02-17 | 2010-01-01 | 0 | 498.00 | 0.00 | 0.00 | 498.00 | 0.00 | | 0.00 | 163 | Refund of Hazard Money | Pmt/Reversal/Deposit |
| 2010-02-17 | 2010-01-01 | 0 | 0.00 | 0.00 | 0.00 | -5,404.66 | 0.00 | | 0.00 | 168 | Escrow Adv Refund | Pmt/Reversal/Deposit |
| 2010-02-16 | 2010-01-01 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | 0.00 | 152 | Late Charge Assessment | Addition/Removal of Loan |
| 2010-02-09 | 2010-01-01 | 0 | 0.00 | 0.00 | 0.00 | -6,138.00 | 0.00 | | 0.00 | 351 | Hazard Ins | Escrow |
| | | 0 | 0.00 | 0.00 | 0.00 | -498.00 | 0.00 | | 0.00 | 352 | Flood Ins | Escrow |

| 2010-02-09 | 2010-01-01 | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2010-02-09 | 2010-01-01 | 0 | 5,404.66 | 0.00 | 0.00 | 5,404.66 | 0.00 | | 0.00 | 161 | Escrow Advance Refund Dep | Pmt/Reversal/Deposit |

**Jan, 2010**

| Trans Date | Due Date | NSF | Total Amt | Principal Amt | Interest Amt | Escrow Amt | Suspense Amt | Fee Amt | Other | Tran Code | Tran Code Name | Tran Grp Name |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2010-01-22 | 2010-01-01 | 0 | 0.00 | 0.00 | 0.00 | -156.17 | 0.00 | | 0.00 | 168 | Escrow Adv Refund | Pmt/Reversal/Deposit |
| 2010-01-22 | 2010-01-01 | 0 | 926.71 | 0.00 | 0.00 | 926.71 | 0.00 | | 0.00 | 163 | Refund of Hazard Money | Pmt/Reversal/Deposit |
| 2010-01-22 | 2010-01-01 | 0 | 460.80 | 0.00 | 0.00 | 460.80 | 0.00 | | 0.00 | 163 | Refund of Hazard Money | Pmt/Reversal/Deposit |
| 2010-01-20 | 2010-01-01 | 0 | 0.00 | 0.00 | 0.00 | -498.00 | 0.00 | | 0.00 | 352 | Flood Ins | Escrow |
| 2010-01-20 | 2010-01-01 | 0 | 0.00 | 0.00 | 0.00 | -6,138.00 | 0.00 | | 0.00 | 351 | Hazard Ins | Escrow |
| 2010-01-20 | 2010-01-01 | 0 | 156.17 | 0.00 | 0.00 | 156.17 | 0.00 | | 0.00 | 161 | Escrow Advance Refund Dep | Pmt/Reversal/Deposit |
| 2010-01-16 | 2010-01-01 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | 0.00 | 152 | Late Charge Assessment | Addition/Removal of Loan |
| 2010-01-11 | 2010-01-01 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | -252.99 | | 0.00 | 173 | Irregular Pmt | Pmt/Reversal/Deposit |
| 2010-01-05 | 2010-01-01 | 0 | 20.00 | 0.00 | 0.00 | 0.00 | 0.00 | | 0.00 | 173 | Irregular Pmt | Pmt/Reversal/Deposit |
| 2010-01-05 | 2009-10-01 | 0 | 9,000.00 | 352.29 | 1,334.24 | 1,756.89 | 2,113.16 | | 0.00 | 172 | Pmt Made using Modified Pmt Logic | Pmt/Reversal/Deposit |
| 2010-01-05 | 2009-12-01 | 0 | 3,443.42 | 355.68 | 1,330.85 | 1,756.89 | 0.00 | | 0.00 | 172 | Pmt Made using Modified Pmt Logic | Pmt/Reversal/Deposit |
| 2010-01-05 | 2009-12-01 | 0 | 1,583.25 | 0.00 | 0.00 | 0.00 | 1,583.25 | | 0.00 | 172 | Pmt Made using Modified Pmt Logic | Pmt/Reversal/Deposit |
| 2010-01-05 | 2009-11-01 | 0 | 0.00 | 353.98 | 1,332.55 | 1,756.89 | 0.00 | | 0.00 | 172 | Pmt Made using Modified Pmt Logic | Pmt/Reversal/Deposit |
| 2010-01-05 | 2009-12-01 | 0 | -3,443.42 | 0.00 | 0.00 | 0.00 | -3,443.42 | | 0.00 | 172 | Pmt Made using Modified Pmt Logic | Pmt/Reversal/Deposit |

**Dec, 2009**

| Trans Date | Due Date | NSF | Total Amt | Principal Amt | Interest Amt | Escrow Amt | Suspense Amt | Fee Amt | Other | Tran Code | Tran Code Name | Tran Grp Name |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2009-12-16 | 2009-10-01 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | 0.00 | 152 | Late Charge Assessment | Addition/Removal of Loan |

**Nov, 2009**

| Trans Date | Due Date | NSF | Total Amt | Principal Amt | Interest Amt | Escrow Amt | Suspense Amt | Fee Amt | Other | Tran Code | Tran Code Name | Tran Grp Name |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2009-11-16 | 2009-10-01 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | 0.00 | 152 | Late Charge Assessment | Addition/Removal of Loan |
| 2009-11-13 | 2009-11-01 | 0 | 0.00 | 0.00 | 0.00 | -9,119.16 | 0.00 | | 0.00 | 312 | County Tax | Escrow |

**Oct, 2009**

| Trans Date | Due Date | NSF | Total Amt | Principal Amt | Interest Amt | Escrow Amt | Suspense Amt | Fee Amt | Other | Tran Code | Tran Code Name | Tran Grp Name |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2009-10-16 | 2009-10-01 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | 0.00 | 152 | Late Charge Assessment | Addition/Removal of Loan |

**Sep, 2009**

| Trans Date | Due Date | NSF | Total Amt | Principal Amt | Interest Amt | Escrow Amt | Suspense Amt | Fee Amt | Other | Tran Code | Tran Code Name | Tran Grp Name |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2009-09-09 | 2009-09-01 | 0 | 3,443.42 | 350.61 | 1,335.92 | 1,756.89 | 0.00 | | 0.00 | 172 | Pmt Made using Modified Pmt Logic | Pmt/Reversal/Deposit |
| 2009-09-09 | 2009-10-01 | 0 | 20.00 | 0.00 | 0.00 | 0.00 | 0.00 | | 0.00 | 173 | Irregular Pmt | Pmt/Reversal/Deposit |
| 2009-09-03 | 2009-09-01 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | -168.66 | | 0.00 | 173 | Irregular Pmt | Pmt/Reversal/Deposit |
| 2009-09-02 | 2009-09-01 | 0 | 20.00 | 0.00 | 0.00 | 0.00 | 0.00 | | 0.00 | 173 | Irregular Pmt | Pmt/Reversal/Deposit |
| 2009-09-02 | 2009-07-01 | 0 | 7,055.50 | 347.28 | 1,339.25 | 1,756.89 | 168.66 | | 0.00 | 172 | Pmt Made using Modified Pmt Logic | Pmt/Reversal/Deposit |
| 2009-09-02 | 2009-08-01 | 0 | 0.00 | 348.94 | 1,337.59 | 1,756.89 | 0.00 | | 0.00 | 172 | Pmt Made using Modified Pmt Logic | Pmt/Reversal/Deposit |

**Aug, 2009**

| Trans Date | Due Date | NSF | Total Amt | Principal Amt | Interest Amt | Escrow Amt | Suspense Amt | Fee Amt | Other | Tran Code | Tran Code Name | Tran Grp Name |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2009-08-17 | 2009-07-01 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | 0.00 | 152 | Late Charge Assessment | Addition/Removal of Loan |

**Jul, 2009**

| Trans Date | Due Date | NSF | Total Amt | Principal Amt | Interest Amt | Escrow Amt | Suspense Amt | Fee Amt | Other | Tran Code | Tran Code Name | Tran Grp Name |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2009-07-16 | 2009-07-01 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | 0.00 | 152 | Late Charge Assessment | Addition/Removal of Loan |
| 2009-07-03 | 2009-07-01 | 0 | 20,136.57 | 2,049.15 | 8,070.03 | 9,595.74 | 0.00 | | 0.00 | 170 | Predistributed Pmt (e.g. loan closing) / Escrow posting for mods | Pmt/Reversal/Deposit |
| 2009-07-03 | 2009-07-01 | 0 | 0.00 | 0.00 | 0.00 | -7,350.27 | 0.00 | | 0.00 | 351 | Hazard Ins | Escrow |